# EXHIBIT 12



## CMB
Compagnie Monégasque de Banque

| | GFI |
|---|---|
| DATE | Upon the request<br>From: 05 June 2015<br>To:  23 June 2016 |
| CURRENCY | United States dollar |
| ACCOUNT NUMBER | SAVANNAH ADVISOR |
| | Redacted |

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

IBAN :

Redacted

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0001

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 05/06 | transf by order<br> GIBSON DUNN AND CRUTCHER LLP CLI | 08/06 | | 0,00<br>188.146.102,08 |
| 12/06 | securities purchase<br> 44.000 SPDR GOLD TRUS | 16/06 | 4.981.539,36 | |
| 12/06 | securities purchase<br> 163.000 POTASH CORP SA | 16/06 | 5.012.938,43 | |
| 12/06 | securities purchase<br> 48.500 WYNN RESORTS | 16/06 | 5.006.704,85 | |
| 18/06 | transf to MR D P HOLINER | 18/06 | 5.675.356,02 | |
| 24/06 | transf to CTX TREUHAND AG | 22/06 | 118.870,05 | |
| 24/06 | transf to<br> MORNING STAR HOLDINGS LTD | 22/06 | 1.802,15 | |
| 26/06 | transf to<br> HAVIARAS AND PHILIPPOU LLC | 24/06 | 3.000.350,13 | |
| 26/06 | transf to<br> HAVIARAS AND PHILIPPOU LLC | 24/06 | 3.371.015,95 | |
| 03/07 | Custody charges | 30/06 | 3.669,28 | |
| 06/07 | settl of account on 30.06.2015 * | 30/06 | 8.151,67 | |
| 09/07 | transf to CTX TREUHAND AG | 08/07 | 1.872,55 | |
| 22/07 | securities purchase<br> 32.500 SELECT SECTOR | 24/07 | 2.510.354,83 | |
| 22/07 | securities purchase<br> 74.800 DEUTSCHE BANK | 23/07 | 2.520.985,31 | |
| 22/07 | securities purchase<br> 25.000 WYNN RESORTS | 24/07 | 2.543.740,42 | |
| 22/07 | securities purchase<br> 87.000 POTASH CORP SA | 24/07 | 2.502.468,39 | |
| 22/07 | securities purchase<br> 30.800 VANGUARD TT | 24/07 | 2.513.997,21 | |
| 27/07 | transf to DMITRY FITISOV | 23/07 | 2.509.114,22 | |
| 28/07 | securities purchase<br> 25.000 WYNN RESORTS | 30/07 | 2.512.238,70 | |
| 28/07 | securities purchase<br> 91.000 POTASH CORP SA | 30/07 | 2.513.779,92 | |
| 28/07 | Cash sale against          *<br> EUR 2.289.514,66 | 28/07 | 2.540.349,31 | |
| 30/07 | Cash sale against          *<br> EUR 2.274.729,07 | 30/07 | 2.498.921,46 | |
| 31/07 | securities purchase<br> 25.000 WYNN RESORTS | 03/08 | 2.456.545,65 | |
| 03/08 | dividends | 04/08 | | 45.990,45 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



# CMB
Compagnie Monégasque
de Banque

| | GFI |
|---|---|
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
 SUISSE

IBAN :            Redacted

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0002

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 07/08 | POTASH CORP OF SASKATCHEWAN dividends | 11/08 | | 3.602,39 |
| | VANGUARD TOTAL BD MARKET IDX | | | |
| 11/08 | transf to VITALI GOGOKHIA | 11/08 | 2.500.347,07 | |
| 12/08 | securities purchase | 14/08 | 2.490.595,11 | |
| | 95.000 POTASH CORP SA | | | |
| 12/08 | securities purchase | 14/08 | 2.473.325,86 | |
| | 25.000 WYNN RESORTS | | | |
| 13/08 | securities purchase | 17/08 | 2.501.075,18 | |
| | 26.000 WYNN RESORTS | | | |
| 14/08 | securities purchase | 18/08 | 2.473.417,35 | |
| | 165.000 PETROLEO BRASI | | | |
| 18/08 | securities purchase | 19/08 | 1.000.272,27 | |
| 20/08 | dividends WYNN RESORTS LTD | 24/08 | | 42.792,75 |
| 21/08 | securities purchase | 25/08 | 2.500.060,21 | |
| | 30.500 VANGUARD TT | | | |
| 24/08 | securities purchase | 25/08 | 2.473.770,50 | |
| | 96.000 POTASH CORP SA | | | |
| 25/08 | securities purchase | 27/08 | 2.436.814,38 | |
| | 100.000 POTASH CORP SA | | | |
| 25/08 | securities purchase | 27/08 | 2.536.125,09 | |
| | 33.000 WYNN RESORTS | | | |
| 25/08 | securities purchase | 27/08 | 980.739,76 | |
| | 200.000 PETROLEO BRASI | | | |
| 25/08 | Cash sale against          * | 25/08 | 2.450.858,66 | |
| | EUR 2.114.512,48 | | | |
| 26/08 | transf to VITALI GOGOKHIA | 26/08 | 2.500.359,17 | |
| 28/08 | securities purchase | 01/09 | 500.635,14 | |
| | 230.000 FANNIE MAE | | | |
| 02/09 | securities purchase | 04/09 | 2.536.803,87 | |
| | 25.000 POWERSHARES QQ | | | |
| 02/09 | securities purchase | 04/09 | 2.554.952,40 | |
| | 36.000 WYNN RESORTS | | | |
| 02/09 | securities purchase | 04/09 | 540.540,00 | |
| | 100.000 PETROLEO BRASI | | | |
| 02/09 | securities purchase | 04/09 | 550.550,00 | |
| | 100.000 PETROLEO BRASI | | | |
| 02/09 | Cash sale against          * | 02/09 | 2.506.895,81 | |
| | EUR 2.216.410,92 | | | |
| 07/09 | securities purchase | 10/09 | 518.167,65 | |
| | 100.000 PETROLEO BRASI | | | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149       Tél. + 377 93 15 77 77       Swift CMBM MC MX       S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                    Fax + 377 93 25 08 69       www.cmb.mc            R.C.I 76 S 1557



## CMB
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:  23 June 2016 |
| CURRENCY | United States dollar<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

IBAN :

Redacted

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0003

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 08/09 | dividends<br>VANGUARD TOTAL BD MARKET IDX | 10/09 | | 7.156,71 |
| 08/09 | Cash sale against           *<br>EUR 2.253.345,07 | 08/09 | 2.528.387,33 | |
| 11/09 | securities purchase<br>40.000 PETROLEO BRASI | 14/09 | 203.803,60 | |
| 11/09 | securities purchase<br>100.000 PETROLEO BRASI | 14/09 | 510.740,23 | |
| 22/09 | securities purchase<br>115.000 PETROLEO BRASI | 23/09 | 512.825,81 | |
| 22/09 | Cash sale against           *<br>EUR 2.117.392,17 | 22/09 | 2.400.834,74 | |
| 22/09 | Federal stamp duty | 22/09 | 768,47 | |
| 25/09 | securities purchase<br>48.000 POTASH CORP SA | 28/09 | 1.008.268,06 | |
| 25/09 | securities purchase<br>50.000 PETROLEO BRASI | 28/09 | 200.815,62 | |
| 25/09 | securities purchase<br>16.500 WYNN RESORTS | 28/09 | 994.522,88 | |
| 25/09 | Cash sale against EUR 900.821, * | 25/09 | 1.006.621,01 | |
| 25/09 | Federal stamp duty | 25/09 | 1.510,89 | |
| 25/09 | Federal stamp duty | 25/09 | 300,92 | |
| 25/09 | Federal stamp duty | 25/09 | 1.490,29 | |
| 28/09 | dividends<br>SELECT SECTOR SPDR TRUST | 30/09 | | 5.872,13 |
| 29/09 | securities purchase<br>9.000 WYNN RESORTS | 01/10 | 491.229,24 | |
| 29/09 | securities purchase<br>55.000 PETROLEO BRASI | 01/10 | 205.635,93 | |
| 29/09 | securities purchase<br>25.000 POTASH CORP SA | 01/10 | 503.683,18 | |
| 29/09 | Federal stamp duty | 29/09 | 736,11 | |
| 29/09 | Federal stamp duty | 29/09 | 308,15 | |
| 29/09 | Federal stamp duty | 29/09 | 754,77 | |
| 30/09 | securities purchase<br>7.500 POWERSHARES QQ | 02/10 | 744.761,26 | |
| 30/09 | Federal stamp duty | 30/09 | 1.116,03 | |
| 02/10 | securities purchase<br>25.000 POTASH CORP SA | 06/10 | 495.148,15 | |
| 02/10 | securities purchase<br>25.000 POTASH CORP SA | 06/10 | 494.121,13 | |
| 02/10 | Federal stamp duty | 02/10 | 741,98 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



## CMB
Compagnie Monégasque de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0004

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 02/10 | Federal stamp duty | 02/10 | 740,44 | |
| 05/10 | securities purchase<br> 5.000 POTASH CORP SA | 07/10 | 100.295,20 | |
| 05/10 | securities purchase<br> 1.700 WYNN RESORTS | 07/10 | 102.731,29 | |
| 05/10 | securities purchase<br> 11.000 PETROLEO BRASI | 07/10 | 49.648,60 | |
| 05/10 | Federal stamp duty | 05/10 | 150,29 | |
| 05/10 | Federal stamp duty | 05/10 | 153,94 | |
| 05/10 | Federal stamp duty | 05/10 | 74,40 | |
| 06/10 | securities purchase<br> 16.000 WYNN RESORTS | 08/10 | 1.064.525,86 | |
| 06/10 | securities purchase<br> 4.500 SPDR GOLD TRUS | 08/10 | 489.684,20 | |
| 06/10 | securities purchase<br> 110.000 PETROLEO BRASI | 08/10 | 537.634,10 | |
| 06/10 | securities purchase<br> 6.200 VANGUARD TT | 08/10 | 507.977,47 | |
| 06/10 | securities purchase<br> 7.500 SELECT SECTOR | 08/10 | 512.011,50 | |
| 06/10 | securities purchase<br> 100.000 PETROLEO BRASI | 08/10 | 478.467,99 | |
| 06/10 | securities purchase<br> 8.000 WYNN RESORTS | 08/10 | 506.025,52 | |
| 06/10 | Cash sale against EUR 924.292, * | 06/10 | 1.038.115,36 | |
| 06/10 | Federal stamp duty | 06/10 | 1.595,19 | |
| 06/10 | Federal stamp duty | 06/10 | 805,65 | |
| 06/10 | Federal stamp duty | 06/10 | 716,99 | |
| 06/10 | Federal stamp duty | 06/10 | 758,28 | |
| 07/10 | dividends<br> VANGUARD TOTAL BD MARKET IDX | 09/10 | | 6.976,81 |
| 07/10 | Cash sale against          *<br> EUR 1.016.775,04 | 07/10 | 1.145.532,24 | |
| 08/10 | securities purchase<br> 1.500 SELECT SECTOR | 09/10 | 99.803,20 | |
| 08/10 | securities purchase<br> 2.000 POWERSHARES QQ | 09/10 | 209.609,40 | |
| 08/10 | securities purchase<br> 3.000 SELECT SECTOR | 09/10 | 202.161,96 | |
| 08/10 | Cash sale against          *<br> EUR 1.054.695,47 | 08/10 | 1.195.105,51 | |
| 08/10 | Federal stamp duty | 08/10 | 314,10 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex          Fax + 377 93 25 08 69          www.cmb.mc          R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

|  |  |
|---|---|
| **DATE** | GFI<br>Upon the request<br>From: 05 June 2015<br>To:  23 June 2016 |
| **CURRENCY** | United States dollar<br>SAVANNAH ADVISOR |
| **ACCOUNT NUMBER** | Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0005

| Date | Description | Value | Debit | Credit |
|------|-------------|-------|-------|--------|
| 09/10 | securities purchase<br>9.000 POTASH CORP SA | 14/10 | 198.017,82 | |
| 09/10 | securities purchase<br>9.000 POTASH CORP SA | 14/10 | 196.623,23 | |
| 09/10 | Cash sale against          *<br>EUR 2.577.284,61 | 09/10 | 2.925.353,99 | |
| 09/10 | Federal stamp duty | 09/10 | 296,73 | |
| 09/10 | Federal stamp duty | 09/10 | 294,64 | |
| 12/10 | transf to<br>ALPENROSE WEALTH MANAGEMENT AG | 08/10 | 68.263,02 | |
| 12/10 | securities purchase<br>14.000 POTASH CORP SA | 15/10 | 305.372,07 | |
| 12/10 | securities purchase<br>90.000 PETROLEO BRASI | 15/10 | 511.711,20 | |
| 12/10 | securities purchase<br>6.700 WYNN RESORTS | 15/10 | 506.591,93 | |
| 12/10 | Federal stamp duty | 12/10 | 457,60 | |
| 12/10 | Federal stamp duty | 12/10 | 766,80 | |
| 12/10 | Federal stamp duty | 12/10 | 759,13 | |
| 13/10 | securities purchase<br>1.000 POWERSHARES QQ | 13/10 | 104.883,78 | |
| 13/10 | securities purchase<br>1.400 WYNN RESORTS | 13/10 | 101.640,04 | |
| 13/10 | securities purchase<br>43.000 FANNIE MAE | 13/10 | 100.720,62 | |
| 13/10 | securities purchase<br>1.400 WYNN RESORTS | 13/10 | 100.476,18 | |
| 13/10 | securities purchase<br>3.500 WYNN RESORTS | 13/10 | 250.974,27 | |
| 13/10 | securities purchase<br>1.400 WYNN RESORTS | 13/10 | 99.919,54 | |
| 13/10 | securities purchase<br>9.000 POTASH CORP SA | 13/10 | 199.757,46 | |
| 13/10 | settl of account on 30.09.2015 * | 30/09 | 18.084,29 | |
| 13/10 | transf to your account    *<br>631562 00002 | 12/10 | 873,53 | |
| 13/10 | transf to your account    *<br>631562 00002 | 12/10 | 6.565,98 | |
| 13/10 | securities purchase<br>46.000 PETROLEO BRASI | 15/10 | 251.411,16 | |
| 13/10 | securities purchase<br>11.700 POTASH CORP SA | 15/10 | 251.215,97 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                          Fax + 377 93 25 08 69          www.cmb.mc                R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69


08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0006

| Date | Description | Value | Debit | Credit |
|------|-------------|-------|-------|--------|
| 13/10 | securities purchase<br> 3.400 WYNN RESORTS | 15/10 | 243.362,50 | |
| 13/10 | securities purchase<br> 3.400 WYNN RESORTS | 15/10 | 246.546,38 | |
| 13/10 | securities purchase<br> 3.400 WYNN RESORTS | 15/10 | 241.539,30 | |
| 13/10 | securities purchase<br> 3.400 WYNN RESORTS | 15/10 | 251.102,85 | |
| 13/10 | Federal stamp duty | 13/10 | 157,17 | |
| 13/10 | Federal stamp duty | 13/10 | 152,31 | |
| 13/10 | Federal stamp duty | 13/10 | 150,93 | |
| 13/10 | Federal stamp duty | 13/10 | 150,56 | |
| 13/10 | Federal stamp duty | 13/10 | 376,09 | |
| 13/10 | Federal stamp duty | 13/10 | 149,73 | |
| 13/10 | Federal stamp duty | 13/10 | 299,34 | |
| 13/10 | Federal stamp duty | 13/10 | 376,74 | |
| 13/10 | Federal stamp duty | 13/10 | 376,45 | |
| 13/10 | Federal stamp duty | 13/10 | 364,68 | |
| 13/10 | Federal stamp duty | 13/10 | 369,45 | |
| 13/10 | Federal stamp duty | 13/10 | 361,95 | |
| 13/10 | Federal stamp duty | 13/10 | 376,28 | |
| 14/10 | Cash sale against EUR 254.824, * | 14/10 | 291.491,20 | |
| 15/10 | transf to your account        *<br> 631562 00003 | 13/10 | 57,88 | |
| 15/10 | securities purchase<br> 1.500 SELECT SECTOR | 19/10 | 101.336,24 | |
| 15/10 | securities purchase<br> 20.000 PETROLEO BRASI | 19/10 | 99.499,40 | |
| 15/10 | securities purchase<br> 1.500 SELECT SECTOR | 19/10 | 101.426,33 | |
| 15/10 | securities purchase<br> 2.300 SELECT SECTOR | 19/10 | 155.658,50 | |
| 15/10 | securities purchase<br> 50.000 PETROLEO BRASI | 16/10 | 254.434,18 | |
| 15/10 | securities purchase<br> 3.600 WYNN RESORTS | 16/10 | 253.588,58 | |
| 15/10 | Cash sale against EUR 253.609, * | 15/10 | 290.989,35 | |
| 15/10 | Federal stamp duty | 15/10 | 149,10 | |
| 15/10 | Federal stamp duty | 15/10 | 381,27 | |
| 15/10 | Federal stamp duty | 15/10 | 380,00 | |
| 16/10 | securities purchase<br> 3.500 WYNN RESORTS | 20/10 | 250.500,25 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                        Fax + 377 93 25 08 69          www.cmb.mc              R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| | GFI |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0007

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 16/10 | Federal stamp duty | 16/10 | 375,38 | |
| 19/10 | securities purchase | 21/10 | 251.411,16 | |
| | 11.500 POTASH CORP SA | | | |
| 19/10 | securities purchase | 21/10 | 99.299,20 | |
| | 40.000 FANNIE MAE | | | |
| 19/10 | Cash sale against EUR 754.211, * | 19/10 | 858.428,68 | |
| 19/10 | Federal stamp duty | 19/10 | 376,74 | |
| 19/10 | Federal stamp duty | 19/10 | 148,80 | |
| 20/10 | securities purchase | 22/10 | 252.500,12 | |
| | 3.700 WYNN RESORTS | | | |
| 20/10 | securities purchase | 22/10 | 100.059,96 | |
| | 42.000 FANNIE MAE | | | |
| 20/10 | securities purchase | 22/10 | 249.073,82 | |
| | 3.700 WYNN RESORTS | | | |
| 20/10 | Cash sale against EUR 505.466, * | 20/10 | 577.630,46 | |
| 20/10 | Federal stamp duty | 20/10 | 378,37 | |
| 20/10 | Federal stamp duty | 20/10 | 149,94 | |
| 20/10 | Federal stamp duty | 20/10 | 373,24 | |
| 21/10 | Cash sale against EUR 349.580, * | 21/10 | 398.459,77 | |
| 22/10 | securities purchase | 26/10 | 200.508,36 | |
| | 3.100 WYNN RESORTS | | | |
| 22/10 | securities purchase | 26/10 | 101.381,28 | |
| | 4.800 POTASH CORP SA | | | |
| 22/10 | securities purchase | 26/10 | 99.033,94 | |
| | 4.700 POTASH CORP SA | | | |
| 22/10 | securities purchase | 26/10 | 96.651,40 | |
| | 1.500 WYNN RESORTS | | | |
| 22/10 | securities purchase | 26/10 | 108.040,93 | |
| | 22.675 PETROLEO BRASI | | | |
| 22/10 | securities purchase | 26/10 | 100.469,87 | |
| | 21.000 PETROLEO BRASI | | | |
| 22/10 | securities purchase | 26/10 | 97.117,02 | |
| | 42.000 FANNIE MAE | | | |
| 22/10 | Federal stamp duty | 22/10 | 148,40 | |
| 22/10 | Federal stamp duty | 22/10 | 144,83 | |
| 22/10 | Federal stamp duty | 22/10 | 161,90 | |
| 22/10 | Federal stamp duty | 22/10 | 150,55 | |
| 22/10 | Federal stamp duty | 22/10 | 145,53 | |
| 22/10 | Federal stamp duty | 22/10 | 300,46 | |
| 22/10 | Federal stamp duty | 22/10 | 151,92 | |
| 23/10 | securities purchase | 27/10 | 148.274,13 | |
| | 2.200 SELECT SECTOR | | | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149      Tél. + 377 93 15 77 77      Swift CMBM MC MX      S.A.M au Capital de € 111.110.000
98007 Monaco Cedex      Fax + 377 93 25 08 69      www.cmb.mc      R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:  23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :   Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0008

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 23/10 | securities purchase<br>  1.600 WYNN RESORTS | 27/10 | 99.747,65 | |
| 23/10 | Federal stamp duty | 23/10 | 149,47 | |
| 26/10 | securities purchase<br>  40.000 PETROLEO BRASI | 28/10 | 197.797,60 | |
| 26/10 | securities purchase<br>  11.500 MARKET VECTORS | 28/10 | 251.373,17 | |
| 26/10 | Federal stamp duty | 26/10 | 296,40 | |
| 27/10 | transf to          *<br>  ALPENROSE WEALTH MANAGEMENT AG | 26/10 | 82.197,16 | |
| 28/10 | securities purchase<br>  21.000 PETROLEO BRASI | 30/10 | 98.798,70 | |
| 28/10 | Federal stamp duty | 28/10 | 148,05 | |
| 30/10 | dividends<br>  POWERSHARES QQQ TRUST SERIES 1 | 04/11 | | 4.504,85 |
| 30/10 | securities purchase<br>  3.000 VANGUARD TT | 03/11 | 245.013,87 | |
| 30/10 | securities purchase<br>  12.000 MARKET VECTORS | 03/11 | 247.447,20 | |
| 04/11 | securities purchase<br>  2.300 SPDR GOLD TRUS | 06/11 | 246.430,65 | |
| 04/11 | dividends<br>  POTASH CORP OF SASKATCHEWAN | 05/11 | | 216.973,35 |
| 06/11 | dividends<br>  VANGUARD TOTAL BD MARKET IDX | 10/11 | | 8.279,76 |
| 06/11 | securities purchase<br>  12.500 MARKET VECTORS | 10/11 | 246.157,59 | |
| 10/11 | cancell securities purch<br>  95.000 POTASH CORP SA | 14/08 | | 2.490.595,11 |
| 10/11 | securities purchase<br>  95.000 POTASH CORP SA | 14/08 | 2.491.839,16 | |
| 10/11 | cancell securities purch<br>  25.000 WYNN RESORTS | 14/08 | | 2.473.325,86 |
| 10/11 | securities purchase<br>  25.000 WYNN RESORTS | 14/08 | 2.474.561,29 | |
| 10/11 | cancell securities purch<br>  26.000 WYNN RESORTS | 17/08 | | 2.501.075,18 |
| 10/11 | securities purchase<br>  26.000 WYNN RESORTS | 17/08 | 2.503.573,76 | |
| 10/11 | cancell securities purch<br>  26.000 WYNN RESORTS | 18/08 | | 2.473.417,35 |
| 10/11 | cancell securities purch | 19/08 | | 1.000.272,27 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                        Fax + 377 93 25 08 69          www.cmb.mc                R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar |
| ACCOUNT NUMBER | SAVANNAH ADVISOR<br>Redacted |

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

IBAN :
Redacted

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0009

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | 165.000 PETROLEO BRASI<br>securities purchase | 19/08 | 1.000.771,91 | |
| 10/11 | 165.000 PETROLEO BRASI<br>cancell securities purch | 25/08 | | 2.500.060,21 |
| 10/11 | 30.500 VANGUARD TT<br>securities purchase | 25/08 | 2.501.308,99 | |
| 10/11 | 30.500 VANGUARD TT<br>cancell securities purch | 25/08 | | 2.473.770,50 |
| 10/11 | 96.000 POTASH CORP SA<br>securities purchase | 25/08 | 2.475.006,15 | |
| 10/11 | 96.000 POTASH CORP SA<br>cancell securities purch | 27/08 | | 2.436.814,38 |
| 10/11 | 100.000 POTASH CORP SA<br>securities purchase | 27/08 | 2.438.031,57 | |
| 10/11 | 100.000 POTASH CORP SA<br>cancell securities purch | 27/08 | | 980.739,76 |
| 10/11 | 200.000 PETROLEO BRASI<br>securities purchase | 27/08 | 981.229,64 | |
| 10/11 | 200.000 PETROLEO BRASI<br>cancell securities purch | 27/08 | | 2.536.125,09 |
| 10/11 | 33.000 WYNN RESORTS<br>securities purchase | 27/08 | 2.537.391,89 | |
| 10/11 | 33.000 WYNN RESORTS<br>cancell securities purch | 01/09 | | 500.635,14 |
| 10/11 | 230.000 FANNIE MAE<br>securities purchase | 01/09 | 500.885,18 | |
| 10/11 | 230.000 FANNIE MAE<br>cancell securities purch | 04/09 | | 540.540,00 |
| 10/11 | 100.000 PETROLEO BRASI<br>securities purchase | 04/09 | 540.810,00 | |
| 10/11 | 100.000 PETROLEO BRASI<br>cancell securities purch | 04/09 | | 2.554.952,40 |
| 10/11 | 36.000 WYNN RESORTS<br>securities purchase | 04/09 | 2.556.228,60 | |
| 10/11 | 36.000 WYNN RESORTS<br>cancell securities purch | 04/09 | | 2.536.803,87 |
| 10/11 | 25.000 POWERSHARES QQ<br>securities purchase | 04/09 | 2.538.071,01 | |
| 10/11 | 25.000 POWERSHARES QQ<br>cancell securities purch | 04/09 | | 550.550,00 |
| 10/11 | 100.000 PETROLEO BRASI<br>securities purchase | 04/09 | 550.825,00 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



## CMB
Compagnie Monégasque
de Banque

| | |
|---|---|
| | **GFI** |
| | Upon the request |
| **DATE** | From: 05 June 2015 |
| | To:  23 June 2016 |
| **CURRENCY** | United States dollar |
| | SAVANNAH ADVISOR |
| **ACCOUNT NUMBER** | Redacted |

**IBAN :** Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0010

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | 100.000 PETROLEO BRASI<br>cancell securities purch | 10/09 | | 518.167,65 |
| 10/11 | 100.000 PETROLEO BRASI<br>securities purchase | 10/09 | 518.426,48 | |
| 10/11 | 100.000 PETROLEO BRASI<br>cancell securities purch | 14/09 | | 203.803,60 |
| 10/11 | 40.000 PETROLEO BRASI<br>securities purchase | 14/09 | 203.905,40 | |
| 10/11 | 40.000 PETROLEO BRASI<br>cancell securities purch | 14/09 | | 510.740,23 |
| 10/11 | 100.000 PETROLEO BRASI<br>securities purchase | 14/09 | 510.995,35 | |
| 10/11 | 100.000 PETROLEO BRASI<br>cancell securities purch | 23/09 | | 512.825,81 |
| 10/11 | 115.000 PETROLEO BRASI<br>securities purchase | 23/09 | 513.338,12 | |
| 10/11 | 115.000 PETROLEO BRASI<br>cancell securities purch | 28/09 | | 1.008.268,06 |
| 10/11 | 48.000 POTASH CORP SA<br>securities purchase | 28/09 | 1.009.275,32 | |
| 10/11 | 48.000 POTASH CORP SA<br>cancell securities purch | 28/09 | | 200.815,62 |
| 10/11 | 50.000 PETROLEO BRASI<br>securities purchase | 28/09 | 201.016,24 | |
| 10/11 | 50.000 PETROLEO BRASI<br>cancell securities purch | 28/09 | | 994.522,88 |
| 10/11 | 16.500 WYNN RESORTS<br>securities purchase | 28/09 | 995.516,41 | |
| 10/11 | 16.500 WYNN RESORTS<br>cancell securities purch | 01/10 | | 491.229,24 |
| 10/11 | 9.000 WYNN RESORTS<br>securities purchase | 01/10 | 491.719,98 | |
| 10/11 | 9.000 WYNN RESORTS<br>cancell securities purch | 01/10 | | 205.635,93 |
| 10/11 | 55.000 PETROLEO BRASI<br>securities purchase | 01/10 | 205.841,36 | |
| 10/11 | 55.000 PETROLEO BRASI<br>cancell securities purch | 01/10 | | 503.683,18 |
| 10/11 | 25.000 POTASH CORP SA<br>securities purchase | 01/10 | 504.186,36 | |
| 10/11 | 25.000 POTASH CORP SA<br>cancell securities purch | 02/10 | | 744.761,26 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



**GFI**
Upon the request
From: 05 June 2015
To:   23 June 2016
United States dollar
SAVANNAH ADVISOR

DATE

CURRENCY

ACCOUNT NUMBER    [Redacted]

IBAN :            [Redacted]

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0011

| Date | Description | Value | Debit | Credit |
|------|-------------|-------|-------|--------|
| 10/11 | 7.500 POWERSHARES QQ securities purchase | 02/10 | 745.505,27 | |
| 10/11 | 7.500 POWERSHARES QQ cancell securities purch | 06/10 | | 495.148,15 |
| 10/11 | 25.000 POTASH CORP SA securities purchase | 06/10 | 495.395,55 | |
| 10/11 | 25.000 POTASH CORP SA cancell securities purch | 06/10 | | 494.121,13 |
| 10/11 | 25.000 POTASH CORP SA securities purchase | 06/10 | 494.614,76 | |
| 10/11 | 25.000 POTASH CORP SA cancell securities purch | 07/10 | | 100.295,20 |
| 10/11 | 5.000 POTASH CORP SA securities purchase | 07/10 | 100.395,40 | |
| 10/11 | 5.000 POTASH CORP SA cancell securities purch | 07/10 | | 102.731,29 |
| 10/11 | 1.700 WYNN RESORTS securities purchase | 07/10 | 102.833,92 | |
| 10/11 | 1.700 WYNN RESORTS cancell securities purch | 07/10 | | 49.648,60 |
| 10/11 | 11.000 PETROLEO BRASI securities purchase | 07/10 | 49.698,20 | |
| 10/11 | 11.000 PETROLEO BRASI cancell securities purch | 08/10 | | 1.064.525,86 |
| 10/11 | 16.000 WYNN RESORTS securities purchase | 08/10 | 1.065.057,59 | |
| 10/11 | 16.000 WYNN RESORTS cancell securities purch | 08/10 | | 537.634,10 |
| 10/11 | 110.000 PETROLEO BRASI securities purchase | 08/10 | 537.902,65 | |
| 10/11 | 110.000 PETROLEO BRASI cancell securities purch | 08/10 | | 506.025,52 |
| 10/11 | 8.000 WYNN RESORTS securities purchase | 08/10 | 506.531,04 | |
| 10/11 | 8.000 WYNN RESORTS cancell securities purch | 08/10 | | 478.467,99 |
| 10/11 | 100.000 PETROLEO BRASI securities purchase | 08/10 | 478.945,98 | |
| 10/11 | 100.000 PETROLEO BRASI cancell securities purch | 08/10 | | 512.011,50 |
| 10/11 | 7.500 SELECT SECTOR securities purchase | 08/10 | 512.523,00 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                         Fax + 377 93 25 08 69           www.cmb.mc                R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| | **GFI** |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

IBAN :
Redacted

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0012

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | 7.500 SELECT SECTOR cancell securities purch | 08/10 | | 489.684,20 |
| 10/11 | 4.500 SPDR GOLD TRUS securities purchase | 08/10 | 490.173,40 | |
| 10/11 | 4.500 SPDR GOLD TRUS cancell securities purch | 08/10 | | 507.977,47 |
| 10/11 | 6.200 VANGUARD TT securities purchase | 08/10 | 508.484,94 | |
| 10/11 | 6.200 VANGUARD TT cancell securities purch | 09/10 | | 202.161,96 |
| 10/11 | 3.000 SELECT SECTOR securities purchase | 09/10 | 202.363,92 | |
| 10/11 | 3.000 SELECT SECTOR cancell securities purch | 09/10 | | 209.609,40 |
| 10/11 | 2.000 POWERSHARES QQ securities purchase | 09/10 | 209.818,80 | |
| 10/11 | 2.000 POWERSHARES QQ cancell securities purch | 09/10 | | 99.803,20 |
| 10/11 | 1.500 SELECT SECTOR securities purchase | 09/10 | 99.902,90 | |
| 10/11 | 1.500 SELECT SECTOR cancell securities purch | 13/10 | | 101.640,04 |
| 10/11 | 1.400 WYNN RESORTS securities purchase | 13/10 | 101.741,58 | |
| 10/11 | 1.400 WYNN RESORTS cancell securities purch | 13/10 | | 100.720,62 |
| 10/11 | 43.000 FANNIE MAE securities purchase | 13/10 | 100.821,24 | |
| 10/11 | 43.000 FANNIE MAE cancell securities purch | 13/10 | | 104.883,78 |
| 10/11 | 1.000 POWERSHARES QQ securities purchase | 13/10 | 104.988,56 | |
| 10/11 | 1.000 POWERSHARES QQ cancell securities purch | 13/10 | | 250.974,27 |
| 10/11 | 3.500 WYNN RESORTS securities purchase | 13/10 | 251.224,99 | |
| 10/11 | 3.500 WYNN RESORTS cancell securities purch | 13/10 | | 99.919,54 |
| 10/11 | 1.400 WYNN RESORTS securities purchase | 13/10 | 100.019,36 | |
| 10/11 | 1.400 WYNN RESORTS cancell securities purch | 13/10 | | 100.476,18 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149        Tél. + 377 93 15 77 77        Swift CMBM MC MX        S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                      Fax + 377 93 25 08 69        www.cmb.mc                R.C.I 76 S 1557



## CMB
Compagnie Monégasque
de Banque

| | |
|---|---|
| | GFI |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

IBAN :       Redacted

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0013

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | 1.400 WYNN RESORTS<br>securities purchase | 13/10 | 100.576,56 | |
| 10/11 | 1.400 WYNN RESORTS<br>cancell securities purch | 13/10 | | 199.757,46 |
| 10/11 | 9.000 POTASH CORP SA<br>securities purchase | 13/10 | 199.957,02 | |
| 10/11 | 9.000 POTASH CORP SA<br>cancell securities purch | 14/10 | | 198.017,82 |
| 10/11 | 9.000 POTASH CORP SA<br>securities purchase | 14/10 | 198.215,64 | |
| 10/11 | 9.000 POTASH CORP SA<br>cancell securities purch | 14/10 | | 196.623,23 |
| 10/11 | 9.000 POTASH CORP SA<br>securities purchase | 14/10 | 196.819,66 | |
| 10/11 | 9.000 POTASH CORP SA<br>cancell securities purch | 15/10 | | 305.372,07 |
| 10/11 | 14.000 POTASH CORP SA<br>securities purchase | 15/10 | 305.677,14 | |
| 10/11 | 14.000 POTASH CORP SA<br>cancell securities purch | 15/10 | | 511.711,20 |
| 10/11 | 90.000 PETROLEO BRASI<br>securities purchase | 15/10 | 512.222,40 | |
| 10/11 | 90.000 PETROLEO BRASI<br>cancell securities purch | 15/10 | | 506.591,93 |
| 10/11 | 6.700 WYNN RESORTS<br>securities purchase | 15/10 | 507.098,02 | |
| 10/11 | 6.700 WYNN RESORTS<br>cancell securities purch | 15/10 | | 251.411,16 |
| 10/11 | 46.000 PETROLEO BRASI<br>securities purchase | 15/10 | 251.662,32 | |
| 10/11 | 46.000 PETROLEO BRASI<br>cancell securities purch | 15/10 | | 251.215,97 |
| 10/11 | 11.700 POTASH CORP SA<br>securities purchase | 15/10 | 251.466,94 | |
| 10/11 | 11.700 POTASH CORP SA<br>cancell securities purch | 15/10 | | 243.362,50 |
| 10/11 | 3.400 WYNN RESORTS<br>securities purchase | 15/10 | 243.605,62 | |
| 10/11 | 3.400 WYNN RESORTS<br>cancell securities purch | 15/10 | | 246.546,38 |
| 10/11 | 3.400 WYNN RESORTS<br>securities purchase | 15/10 | 246.792,68 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149       Tél. + 377 93 15 77 77       Swift CMBM MC MX       S.A.M au Capital de € 111.110.000
98007 Monaco Cedex       Fax + 377 93 25 08 69       www.cmb.mc       R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| | GFI |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                  Page  0014

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | 3.400 WYNN RESORTS<br>cancell securities purch | 15/10 | | 241.539,30 |
| 10/11 | 3.400 WYNN RESORTS<br>securities purchase | 15/10 | 241.780,60 | |
| 10/11 | 3.400 WYNN RESORTS<br>cancell securities purch | 15/10 | | 251.102,85 |
| 10/11 | 3.400 WYNN RESORTS<br>securities purchase | 15/10 | 251.353,70 | |
| 10/11 | 3.400 WYNN RESORTS<br>cancell securities purch | 16/10 | | 254.434,18 |
| 10/11 | 50.000 PETROLEO BRASI<br>securities purchase | 16/10 | 254.688,36 | |
| 10/11 | 50.000 PETROLEO BRASI<br>cancell securities purch | 16/10 | | 253.588,58 |
| 10/11 | 3.600 WYNN RESORTS<br>securities purchase | 16/10 | 253.841,92 | |
| 10/11 | 3.600 WYNN RESORTS<br>cancell securities purch | 19/10 | | 101.336,24 |
| 10/11 | 1.500 SELECT SECTOR<br>securities purchase | 19/10 | 101.437,48 | |
| 10/11 | 1.500 SELECT SECTOR<br>cancell securities purch | 19/10 | | 99.499,40 |
| 10/11 | 20.000 PETROLEO BRASI<br>securities purchase | 19/10 | 99.598,80 | |
| 10/11 | 20.000 PETROLEO BRASI<br>cancell securities purch | 19/10 | | 155.658,50 |
| 10/11 | 2.300 SELECT SECTOR<br>securities purchase | 19/10 | 155.814,00 | |
| 10/11 | 2.300 SELECT SECTOR<br>cancell securities purch | 19/10 | | 101.426,33 |
| 10/11 | 1.500 SELECT SECTOR<br>securities purchase | 19/10 | 101.527,66 | |
| 10/11 | 1.500 SELECT SECTOR<br>cancell securities purch | 20/10 | | 250.500,25 |
| 10/11 | 3.500 WYNN RESORTS<br>securities purchase | 20/10 | 250.750,50 | |
| 10/11 | 3.500 WYNN RESORTS<br>cancell securities purch | 21/10 | | 251.411,16 |
| 10/11 | 11.500 POTASH CORP SA<br>securities purchase | 21/10 | 251.662,32 | |
| 10/11 | 11.500 POTASH CORP SA<br>cancell securities purch | 21/10 | | 99.299,20 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149       Tél. + 377 93 15 77 77       Swift CMBM MC MX       S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                    Fax + 377 93 25 08 69       www.cmb.mc             R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :     Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0015

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | 40.000 FANNIE MAE<br>securities purchase | 21/10 | 99.398,40 | |
| 10/11 | 40.000 FANNIE MAE<br>cancell securities purch | 22/10 | | 252.500,12 |
| 10/11 | 3.700 WYNN RESORTS<br>securities purchase | 22/10 | 252.752,37 | |
| 10/11 | 3.700 WYNN RESORTS<br>cancell securities purch | 22/10 | | 249.073,82 |
| 10/11 | 3.700 WYNN RESORTS<br>securities purchase | 22/10 | 249.322,64 | |
| 10/11 | 3.700 WYNN RESORTS<br>cancell securities purch | 22/10 | | 100.059,96 |
| 10/11 | 42.000 FANNIE MAE<br>securities purchase | 22/10 | 100.159,92 | |
| 10/11 | 42.000 FANNIE MAE<br>cancell securities purch | 26/10 | | 200.508,36 |
| 10/11 | 3.100 WYNN RESORTS<br>securities purchase | 26/10 | 200.708,67 | |
| 10/11 | 3.100 WYNN RESORTS<br>cancell securities purch | 26/10 | | 101.381,28 |
| 10/11 | 4.800 POTASH CORP SA<br>securities purchase | 26/10 | 101.482,56 | |
| 10/11 | 4.800 POTASH CORP SA<br>cancell securities purch | 26/10 | | 99.033,94 |
| 10/11 | 4.700 POTASH CORP SA<br>securities purchase | 26/10 | 99.132,88 | |
| 10/11 | 4.700 POTASH CORP SA<br>cancell securities purch | 26/10 | | 96.651,40 |
| 10/11 | 1.500 WYNN RESORTS<br>securities purchase | 26/10 | 96.747,95 | |
| 10/11 | 1.500 WYNN RESORTS<br>cancell securities purch | 26/10 | | 108.040,93 |
| 10/11 | 22.675 PETROLEO BRASI<br>securities purchase | 26/10 | 108.148,86 | |
| 10/11 | 22.675 PETROLEO BRASI<br>cancell securities purch | 26/10 | | 100.469,87 |
| 10/11 | 21.000 PETROLEO BRASI<br>securities purchase | 26/10 | 100.570,24 | |
| 10/11 | 21.000 PETROLEO BRASI<br>cancell securities purch | 26/10 | | 97.117,02 |
| 10/11 | 42.000 FANNIE MAE<br>securities purchase | 26/10 | 97.214,04 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar |
| ACCOUNT NUMBER | SAVANNAH ADVISOR<br>Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0016

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | 42.000 FANNIE MAE<br>cancell securities purch | 27/10 | | 148.274,13 |
| 10/11 | 2.200 SELECT SECTOR<br>securities purchase | 27/10 | 148.422,26 | |
| 10/11 | 2.200 SELECT SECTOR<br>cancell securities purch | 27/10 | | 99.747,65 |
| 10/11 | 1.600 WYNN RESORTS<br>securities purchase | 27/10 | 99.847,30 | |
| 10/11 | 1.600 WYNN RESORTS<br>cancell securities purch | 28/10 | | 197.797,60 |
| 10/11 | 40.000 PETROLEO BRASI<br>securities purchase | 28/10 | 197.995,20 | |
| 10/11 | 40.000 PETROLEO BRASI<br>cancell securities purch | 28/10 | | 251.373,17 |
| 10/11 | 11.500 MARKET VECTORS<br>securities purchase | 28/10 | 251.624,29 | |
| 10/11 | 11.500 MARKET VECTORS<br>cancell securities purch | 30/10 | | 98.798,70 |
| 10/11 | 21.000 PETROLEO BRASI<br>securities purchase | 30/10 | 98.897,40 | |
| 10/11 | 21.000 PETROLEO BRASI<br>cancell securities purch | 03/11 | | 245.013,87 |
| 10/11 | 3.000 VANGUARD TT<br>securities purchase | 03/11 | 245.258,64 | |
| 10/11 | 3.000 VANGUARD TT<br>cancell securities purch | 03/11 | | 247.447,20 |
| 10/11 | 12.000 MARKET VECTORS<br>securities purchase | 03/11 | 247.694,40 | |
| 10/11 | 12.000 MARKET VECTORS<br>securities purchase | 18/08 | 2.474.652,82 | |
| 10/11 | 26.000 WYNN RESORTS<br>securities purchase | 12/11 | 246.390,70 | |
| 10/11 | 13.000 MARKET VECTORS<br>Federal stamp duty | 10/11 | 3.706,28 | |
| 10/11 | Federal stamp duty | 10/11 | 3.747,86 | |
| 10/11 | Federal stamp duty | 10/11 | 1.498,91 | |
| 10/11 | Federal stamp duty | 10/11 | 3.706,95 | |
| 10/11 | Federal stamp duty | 10/11 | 3.651,57 | |
| 10/11 | Federal stamp duty | 10/11 | 1.469,64 | |
| 10/11 | Federal stamp duty | 10/11 | 3.800,39 | |
| 10/11 | Federal stamp duty | 10/11 | 750,20 | |
| 10/11 | Federal stamp duty | 10/11 | 810,00 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

617



## CMB
Compagnie Monégasque
de Banque

| | GFI |
|---|---|
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :    Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                          Page  0017

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | Federal stamp duty | 10/11 | 3.828,60 | |
| 10/11 | Federal stamp duty | 10/11 | 3.801,40 | |
| 10/11 | Federal stamp duty | 10/11 | 825,00 | |
| 10/11 | Federal stamp duty | 10/11 | 776,48 | |
| 10/11 | Federal stamp duty | 10/11 | 305,40 | |
| 10/11 | Federal stamp duty | 10/11 | 765,35 | |
| 10/11 | Federal stamp duty | 10/11 | 768,47 | |
| 10/11 | Federal stamp duty | 10/11 | 1.510,89 | |
| 10/11 | Federal stamp duty | 10/11 | 300,92 | |
| 10/11 | Federal stamp duty | 10/11 | 1.490,29 | |
| 10/11 | Federal stamp duty | 10/11 | 736,11 | |
| 10/11 | Federal stamp duty | 10/11 | 308,15 | |
| 10/11 | Federal stamp duty | 10/11 | 754,77 | |
| 10/11 | Federal stamp duty | 10/11 | 1.116,03 | |
| 10/11 | Federal stamp duty | 10/11 | 741,98 | |
| 10/11 | Federal stamp duty | 10/11 | 740,44 | |
| 10/11 | Federal stamp duty | 10/11 | 150,29 | |
| 10/11 | Federal stamp duty | 10/11 | 153,94 | |
| 10/11 | Federal stamp duty | 10/11 | 74,40 | |
| 10/11 | Federal stamp duty | 10/11 | 1.595,19 | |
| 10/11 | Federal stamp duty | 10/11 | 805,65 | |
| 10/11 | Federal stamp duty | 10/11 | 758,28 | |
| 10/11 | Federal stamp duty | 10/11 | 716,99 | |
| 10/11 | Federal stamp duty | 10/11 | 314,10 | |
| 10/11 | Federal stamp duty | 10/11 | 152,31 | |
| 10/11 | Federal stamp duty | 10/11 | 150,93 | |
| 10/11 | Federal stamp duty | 10/11 | 157,17 | |
| 10/11 | Federal stamp duty | 10/11 | 376,09 | |
| 10/11 | Federal stamp duty | 10/11 | 149,73 | |
| 10/11 | Federal stamp duty | 10/11 | 150,56 | |
| 10/11 | Federal stamp duty | 10/11 | 299,34 | |
| 10/11 | Federal stamp duty | 10/11 | 296,73 | |
| 10/11 | Federal stamp duty | 10/11 | 294,64 | |
| 10/11 | Federal stamp duty | 10/11 | 457,60 | |
| 10/11 | Federal stamp duty | 10/11 | 766,80 | |
| 10/11 | Federal stamp duty | 10/11 | 759,13 | |
| 10/11 | Federal stamp duty | 10/11 | 376,74 | |
| 10/11 | Federal stamp duty | 10/11 | 376,45 | |
| 10/11 | Federal stamp duty | 10/11 | 364,68 | |
| 10/11 | Federal stamp duty | 10/11 | 369,45 | |
| 10/11 | Federal stamp duty | 10/11 | 361,95 | |
| 10/11 | Federal stamp duty | 10/11 | 376,28 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



# CMB
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:  23 June 2016 |
| CURRENCY | United States dollar<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN ·
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0018

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | Federal stamp duty | 10/11 | 381,27 | |
| 10/11 | Federal stamp duty | 10/11 | 380,00 | |
| 10/11 | Federal stamp duty | 10/11 | 149,10 | |
| 10/11 | Federal stamp duty | 10/11 | 375,38 | |
| 10/11 | Federal stamp duty | 10/11 | 376,74 | |
| 10/11 | Federal stamp duty | 10/11 | 148,80 | |
| 10/11 | Federal stamp duty | 10/11 | 378,37 | |
| 10/11 | Federal stamp duty | 10/11 | 373,24 | |
| 10/11 | Federal stamp duty | 10/11 | 149,94 | |
| 10/11 | Federal stamp duty | 10/11 | 300,46 | |
| 10/11 | Federal stamp duty | 10/11 | 151,92 | |
| 10/11 | Federal stamp duty | 10/11 | 148,40 | |
| 10/11 | Federal stamp duty | 10/11 | 144,83 | |
| 10/11 | Federal stamp duty | 10/11 | 161,90 | |
| 10/11 | Federal stamp duty | 10/11 | 150,55 | |
| 10/11 | Federal stamp duty | 10/11 | 145,53 | |
| 10/11 | Federal stamp duty | 10/11 | 149,47 | |
| 10/11 | Federal stamp duty | 10/11 | 296,40 | |
| 10/11 | Federal stamp duty | 10/11 | 148,05 | |
| 10/11 | Federal stamp duty | 10/11 | 3.706,42 | |
| 10/11 | Federal stamp duty | 10/11 | 3.732,16 | |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 768,47 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 1.510,89 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 300,92 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 1.490,29 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 736,11 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 308,15 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 754,77 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 1.116,03 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 741,98 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 740,44 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 150,29 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 153,94 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 74,40 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 1.595,19 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 805,65 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 716,99 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 758,28 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 314,10 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 157,17 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 152,31 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 150,93 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149     Tél. + 377 93 15 77 77     Swift CMBM MC MX     S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                   Fax + 377 93 25 08 69     www.cmb.mc              R.C.I 76 S 1557



## CMB
Compagnie Monégasque de Banque

| | |
|---|---|
| | **GFI** |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :  Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0019

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 10/11 | Extourne Federal stamp duty | 10/11 | | 150,56 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 376,09 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 149,73 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 299,34 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 296,73 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 294,64 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 457,60 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 766,80 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 759,13 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 376,74 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 376,45 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 364,68 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 369,45 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 361,95 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 376,28 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 149,10 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 381,27 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 380,00 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 375,38 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 376,74 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 148,80 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 378,37 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 149,94 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 373,24 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 148,40 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 144,83 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 161,90 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 150,55 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 145,53 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 300,46 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 151,92 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 149,47 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 296,40 |
| 10/11 | Extourne Federal stamp duty | 10/11 | | 148,05 |
| 17/11 | securities purchase 2.400 SPDR GOLD TRUS | 19/11 | 249.207,02 | |
| 24/11 | securities purchase 23.000 FANNIE MAE | 25/11 | 49.548,90 | |
| 24/11 | securities purchase 2.600 MARKET VECTORS | 27/11 | 48.613,04 | |
| 24/11 | securities purchase 2.600 MARKET VECTORS | 27/11 | 48.637,00 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149        Tél. + 377 93 15 77 77        Swift CMBM MC MX        S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                     Fax + 377 93 25 08 69        www.cmb.mc                R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| | GFI |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :

Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                    Page  0020

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 24/11 | securities purchase | 27/11 | 48.665,14 | |
| | 2.600 MARKET VECTORS | | | |
| 24/11 | securities purchase | 27/11 | 48.691,18 | |
| | 2.600 MARKET VECTORS | | | |
| 24/11 | dividends WYNN RESORTS LTD | 26/11 | | 127.997,10 |
| 24/11 | securities purchase | 27/11 | 102.473,54 | |
| | 1.000 SPDR GOLD TRUS | | | |
| 24/11 | Federal stamp duty | 24/11 | 74,18 | |
| 25/11 | Cash sale against EUR 99.658,3 * | 25/11 | 105.905,93 | |
| 26/11 | transf to your account        * | 24/11 | 174,79 | |
| | 631562 00002 | | | |
| 26/11 | securities purchase | 01/12 | 99.441,48 | |
| | 5.000 POTASH CORP SA | | | |
| 26/11 | securities purchase | 01/12 | 50.019,84 | |
| | 24.000 FANNIE MAE | | | |
| 26/11 | Federal stamp duty | 26/11 | 148,86 | |
| 26/11 | Federal stamp duty | 26/11 | 74,88 | |
| 01/12 | securities purchase | 03/12 | 250.594,18 | |
| | 52.000 PETROLEO BRASI | | | |
| 01/12 | Federal stamp duty | 01/12 | 375,14 | |
| 03/12 | securities purchase | 07/12 | 50.173,55 | |
| | 2.600 POTASH CORP SA | | | |
| 03/12 | securities purchase | 07/12 | 20.176,28 | |
| | 200 SPDR GOLD TRUS | | | |
| 03/12 | securities purchase | 07/12 | 100.981,56 | |
| | 1.000 SPDR GOLD TRUS | | | |
| 03/12 | securities purchase | 07/12 | 100.159,92 | |
| | 51.000 FANNIE MAE | | | |
| 03/12 | securities purchase | 07/12 | 202.950,10 | |
| | 10.500 POTASH CORP SA | | | |
| 03/12 | Federal stamp duty | 03/12 | 75,11 | |
| 03/12 | Federal stamp duty | 03/12 | 149,94 | |
| 03/12 | Federal stamp duty | 03/12 | 303,82 | |
| 07/12 | securities purchase | 07/12 | 50.291,38 | |
| | 2.650 MARKET VECTORS | | | |
| 07/12 | dividends | 10/12 | | 8.156,17 |
| | VANGUARD TOTAL BD MARKET IDX | | | |
| 07/12 | securities purchase | 09/12 | 100.423,44 | |
| | 5.300 POTASH CORP SA | | | |
| 07/12 | securities purchase | 09/12 | 100.516,39 | |
| | 5.300 POTASH CORP SA | | | |
| 07/12 | securities purchase | 09/12 | 100.580,76 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

| | | | |
|---|---|---|---|
| 23, Avenue de la Costa  |  P.B. 149 | Tél. + 377 93 15 77 77 | Swift CMBM MC MX | S.A.M au Capital de € 111.110.000 |
| 98007 Monaco Cedex | Fax + 377 93 25 08 69 | www.cmb.mc | R.C.I 76 S 1557 |



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :            Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0021

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 07/12 | 21.000 PETROLEO BRASI<br>securities purchase | 09/12 | 100.791,18 | |
| 07/12 | 21.000 PETROLEO BRASI<br>securities purchase | 09/12 | 100.580,76 | |
| 07/12 | 21.000 PETROLEO BRASI<br>securities purchase | 09/12 | 101.001,60 | |
| 07/12 | 21.000 PETROLEO BRASI<br>Federal stamp duty | 07/12 | 150,33 | |
| 07/12 | Federal stamp duty | 07/12 | 150,47 | |
| 07/12 | Federal stamp duty | 07/12 | 150,57 | |
| 07/12 | Federal stamp duty | 07/12 | 150,89 | |
| 07/12 | Federal stamp duty | 07/12 | 150,57 | |
| 07/12 | Federal stamp duty | 07/12 | 151,20 | |
| 09/12 | securities purchase<br>1.000 MARKET VECTORS | 10/12 | 19.299,02 | |
| 09/12 | securities purchase<br>22.000 PETROLEO BRASI | 10/12 | 99.837,28 | |
| 09/12 | securities purchase<br>5.400 POTASH CORP SA | 10/12 | 99.612,82 | |
| 09/12 | securities purchase<br>44.000 PETROLEO BRASI | 10/12 | 201.288,18 | |
| 09/12 | Cash sale against EUR 152.684, * | 07/12 | 165.667,12 | |
| 09/12 | Federal stamp duty | 09/12 | 149,46 | |
| 09/12 | Federal stamp duty | 09/12 | 149,12 | |
| 09/12 | Federal stamp duty | 09/12 | 301,33 | |
| 10/12 | securities purchase<br>14.000 POTASH CORP SA | 14/12 | 251.942,88 | |
| 10/12 | Cash sale against EUR 101.285, * | 10/12 | 111.790,23 | |
| 10/12 | Federal stamp duty | 10/12 | 377,16 | |
| 14/12 | securities purchase<br>22.000 PETROLEO BRASI | 16/12 | 99.859,32 | |
| 14/12 | securities purchase<br>2.900 POTASH CORP SA | 16/12 | 50.496,71 | |
| 14/12 | securities purchase<br>2.900 POTASH CORP SA | 16/12 | 50.473,74 | |
| 14/12 | securities purchase<br>11.000 PETROLEO BRASI | 16/12 | 49.709,22 | |
| 14/12 | securities purchase<br>2.900 POTASH CORP SA | 16/12 | 50.415,64 | |
| 14/12 | securities purchase<br>11.000 PETROLEO BRASI | 16/12 | 49.599,00 | |
| 14/12 | securities purchase | 16/12 | 99.949,50 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149     Tél. + 377 93 15 77 77     Swift CMBM MC MX     S.A.M au Capital de € 111.110.000
98007 Monaco Cedex     Fax + 377 93 25 08 69     www.cmb.mc     R.C.I 76 S 1557



# CMB
### Compagnie Monégasque de Banque

| | GFI |
|---|---|
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0022

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| | 5.700 POTASH CORP SA | | | |
| 14/12 | securities purchase | 16/12 | 47.595,00 | |
| | 25.000 FANNIE MAE | | | |
| 14/12 | Cash sale against EUR 198.591, * | 14/12 | 218.737,53 | |
| 14/12 | Cash sale against EUR 99.637,2 * | 14/12 | 109.572,57 | |
| 14/12 | Federal stamp duty | 14/12 | 149,49 | |
| 14/12 | Federal stamp duty | 14/12 | 75,59 | |
| 14/12 | Federal stamp duty | 14/12 | 75,56 | |
| 14/12 | Federal stamp duty | 14/12 | 74,42 | |
| 14/12 | Federal stamp duty | 14/12 | 75,47 | |
| 14/12 | Federal stamp duty | 14/12 | 74,25 | |
| 14/12 | Federal stamp duty | 14/12 | 149,63 | |
| 14/12 | Federal stamp duty | 14/12 | 71,25 | |
| 15/12 | securities purchase | 17/12 | 50.530,56 | |
| | 3.000 POTASH CORP SA | | | |
| 15/12 | securities purchase | 17/12 | 48.993,90 | |
| | 11.000 PETROLEO BRASI | | | |
| 15/12 | securities purchase | 17/12 | 49.874,56 | |
| | 27.500 FANNIE MAE | | | |
| 15/12 | securities purchase | 17/12 | 49.368,54 | |
| | 2.600 MARKET VECTORS | | | |
| 15/12 | Federal stamp duty | 15/12 | 75,64 | |
| 15/12 | Federal stamp duty | 15/12 | 73,34 | |
| 15/12 | Federal stamp duty | 15/12 | 74,66 | |
| 16/12 | securities purchase | 17/12 | 50.220,24 | |
| | 28.000 FANNIE MAE | | | |
| 16/12 | securities purchase | 17/12 | 50.346,88 | |
| | 3.000 POTASH CORP SA | | | |
| 16/12 | Federal stamp duty | 16/12 | 75,18 | |
| 16/12 | Federal stamp duty | 16/12 | 75,37 | |
| 17/12 | securities purchase | 21/12 | 194.611,56 | |
| | 2.400 VANGUARD TT | | | |
| 17/12 | securities purchase | 21/12 | 97.238,08 | |
| | 1.200 VANGUARD TT | | | |
| 17/12 | securities purchase | 21/12 | 97.069,76 | |
| | 1.200 VANGUARD TT | | | |
| 17/12 | securities purchase | 21/12 | 97.089,00 | |
| | 1.200 VANGUARD TT | | | |
| 17/12 | securities purchase | 21/12 | 50.200,20 | |
| | 30.000 FANNIE MAE | | | |
| 17/12 | securities purchase | 16/12 | 50.444,68 | |
| | 2.900 POTASH CORP SA | | | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa |  P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                          Fax + 377 93 25 08 69          www.cmb.mc             R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | GFI |
|---|---|
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :

Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                    Page  0023

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 17/12 | Federal stamp duty | 17/12 | 75,15 | |
| 17/12 | Federal stamp duty | 17/12 | 75,52 | |
| 18/12 | Cash sale against EUR 152.604, * | 18/12 | 165.656,38 | |
| 21/12 | securities purchase | 23/12 | 50.031,86 | |
| | 11.400 PETROLEO BRASI | | | |
| 21/12 | securities purchase | 23/12 | 49.803,40 | |
| | 11.400 PETROLEO BRASI | | | |
| 21/12 | securities purchase | 23/12 | 49.346,50 | |
| | 11.400 PETROLEO BRASI | | | |
| 21/12 | securities purchase | 23/12 | 49.232,26 | |
| | 11.400 PETROLEO BRASI | | | |
| 21/12 | Federal stamp duty | 21/12 | 74,90 | |
| 21/12 | Federal stamp duty | 21/12 | 74,56 | |
| 21/12 | Federal stamp duty | 21/12 | 73,87 | |
| 21/12 | Federal stamp duty | 21/12 | 73,70 | |
| 22/12 | Cash sale against            * | 21/12 | 1.008.457,19 | |
| | CHF 1.000.323,18 | | | |
| 28/12 | securities purchase | 24/12 | 49.298,40 | |
| | 12.000 PETROLEO BRASI | | | |
| 28/12 | securities purchase | 24/12 | 148.544,50 | |
| | 36.000 PETROLEO BRASI | | | |
| 28/12 | dividends | 30/12 | | 6.323,86 |
| | MARKET VECTORS ETF TRUST | | | |
| 28/12 | securities purchase | 29/12 | 48.534,88 | |
| | 600 VANGUARD TT | | | |
| 28/12 | Federal stamp duty | 28/12 | 73,80 | |
| 28/12 | Federal stamp duty | 28/12 | 222,37 | |
| 29/12 | cancell securities purch | 24/12 | | 49.298,40 |
| | 12.000 PETROLEO BRASI | | | |
| 29/12 | securities purchase | 24/12 | 49.298,40 | |
| | 12.000 PETROLEO BRASI | | | |
| 29/12 | dividends | 31/12 | | 10.912,27 |
| | SELECT SECTOR SPDR TRUST | | | |
| 29/12 | Federal stamp duty | 29/12 | 73,80 | |
| 29/12 | Extourne Federal stamp duty | 29/12 | | 73,80 |
| 30/12 | dividends | 04/01 | | 4.013,95 |
| | VANGUARD TOTAL BD MARKET IDX | | | |
| 31/12 | dividends | 05/01 | | 8.421,83 |
| | POWERSHARES QQQ TRUST SERIES 1 | | | |
| 06/01 | transf to | 04/01 | 119.254,64 | |
| | ALPENROSE WEALTH MANAGEMENT AG | | | |
| 06/01 | transf to your account         * | 29/12 | 71.123,65 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa  |  P.B. 149        Tél. + 377 93 15 77 77        Swift CMBM MC MX        S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                      Fax + 377 93 25 08 69          www.cmb.mc              R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | GFI |
|---|---|
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :   Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69


08806 BACH
 SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0024

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| | 631562 00002 | | | |
| 08/01 | dividends | 04/01 | | 9.379,14 |
| | VANGUARD TOTAL BD MARKET IDX | | | |
| 08/01 | securities purchase | 12/01 | 48.007,74 | |
| | 800 WYNN RESORTS | | | |
| 08/01 | securities purchase | 12/01 | 49.889,58 | |
| | 13.000 PETROLEO BRASI | | | |
| 08/01 | securities purchase | 12/01 | 49.960,42 | |
| | 475 POWERSHARES QQ | | | |
| 08/01 | Federal stamp duty | 08/01 | 71,87 | |
| 08/01 | Federal stamp duty | 08/01 | 74,69 | |
| 08/01 | Federal stamp duty | 08/01 | 74,79 | |
| 11/01 | settl of account on 31.12.2015 * | 31/12 | 21.215,15 | |
| 12/01 | securities purchase | 14/01 | 49.603,00 | |
| | 3.200 POTASH CORP SA | | | |
| 12/01 | securities purchase | 14/01 | 49.865,94 | |
| | 480 POWERSHARES QQ | | | |
| 12/01 | transf to your account        * | 28/12 | 2.276,18 | |
| | 631562 00003 | | | |
| 12/01 | Federal stamp duty | 12/01 | 74,26 | |
| 12/01 | Federal stamp duty | 12/01 | 74,65 | |
| 13/01 | transf to your account        * | 29/12 | 3.008,78 | |
| | 631562 00002 | | | |
| 13/01 | securities purchase | 15/01 | 50.227,26 | |
| | 14.700 PETROLEO BRASI | | | |
| 13/01 | securities purchase | 15/01 | 53.486,76 | |
| | 34.000 FANNIE MAE | | | |
| 13/01 | securities purchase | 15/01 | 49.638,08 | |
| | 14.700 PETROLEO BRASI | | | |
| 13/01 | Federal stamp duty | 13/01 | 75,19 | |
| 13/01 | Federal stamp duty | 13/01 | 80,07 | |
| 13/01 | Federal stamp duty | 13/01 | 74,31 | |
| 14/01 | Cash sale against EUR 50.784,0 * | 14/01 | 55.353,37 | |
| 15/01 | Cash sale against EUR 50.394,0 * | 15/01 | 55.205,60 | |
| 19/01 | Cash sale against EUR 49.888,8 * | 18/01 | 54.552,50 | |
| 19/01 | Cash sale against EUR 50.847,7 * | 19/01 | 55.524,50 | |
| 20/01 | securities purchase | 20/01 | 50.444,68 | |
| | 2.800 MARKET VECTORS | | | |
| 20/01 | securities purchase | 20/01 | 50.453,10 | |
| | 980 WYNN RESORTS | | | |
| 20/01 | Federal stamp duty | 20/01 | 75,53 | |
| 21/01 | securities purchase | 21/01 | 50.412,14 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                       Fax + 377 93 25 08 69          www.cmb.mc                 R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar |
| ACCOUNT NUMBER | SAVANNAH ADVISOR<br>Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                                   Page  0025

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 21/01 | 2.800 MARKET VECTORS<br>securities purchase | 21/01 | 49.230,76 | |
| 21/01 | 15.000 PETROLEO BRASI<br>securities purchase | 21/01 | 50.542,88 | |
| 21/01 | 500 POWERSHARES QQ<br>securities purchase | 21/01 | 50.901,60 | |
| 21/01 | 40.000 FANNIE MAE<br>securities purchase | 25/01 | 100.971,14 | |
| 21/01 | 1.000 POWERSHARES QQ<br>securities purchase | 25/01 | 50.420,64 | |
| 21/01 | 17.000 PETROLEO BRASI<br>Cash sale against EUR 101.790, * | 21/01 | 111.328,50 | |
| 21/01 | Federal stamp duty | 21/01 | 73,70 | |
| 21/01 | Federal stamp duty | 21/01 | 75,66 | |
| 21/01 | Federal stamp duty | 21/01 | 76,20 | |
| 21/01 | Federal stamp duty | 21/01 | 151,15 | |
| 21/01 | Federal stamp duty | 21/01 | 75,48 | |
| 22/01 | securities purchase | 26/01 | 49.999,95 | |
| 22/01 | 500 POWERSHARES QQ<br>Cash sale against EUR 49.827,9 * | 22/01 | 54.286,48 | |
| 22/01 | Federal stamp duty | 22/01 | 74,93 | |
| 26/01 | securities purchase | 28/01 | 52.287,26 | |
| 26/01 | 3.500 POTASH CORP SA<br>Federal stamp duty | 26/01 | 78,27 | |
| 29/01 | 800 SELECT SECTOR<br>securities purchase | 02/02 | 52.480,76 | |
| 03/02 | Cash sale against EUR 41.280,4 * | 03/02 | 45.205,22 | |
| 04/02 | Cash sale against EUR 256.542, * | 04/02 | 286.141,34 | |
| 05/02 | dividends | 09/02 | | 9.321,19 |
| 05/02 | VANGUARD TOTAL BD MARKET IDX<br>Cash sale against EUR 151.472, * | 05/02 | 169.581,00 | |
| 08/02 | securities purchase | 10/02 | 50.502,99 | |
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 50.523,75 | |
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 10.523,10 | |
| 08/02 | 3.240 PETROLEO BRASI<br>securities purchase | 10/02 | 49.849,50 | |
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 49.298,40 | |
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 49.448,70 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar |
| ACCOUNT NUMBER | SAVANNAH ADVISOR<br>Redacted |

IBAN :   Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
 SUISSE

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0026

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 49.594,00 | |
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 49.819,39 | |
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 49.749,30 | |
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 48.997,80 | |
| 08/02 | 500 POWERSHARES QQ<br>securities purchase | 10/02 | 51.823,44 | |
| 08/02 | 800 SELECT SECTOR<br>securities purchase | 10/02 | 51.767,24 | |
| 08/02 | 800 SELECT SECTOR<br>securities purchase | 10/02 | 51.975,66 | |
| 08/02 | 800 SELECT SECTOR<br>securities purchase | 10/02 | 51.703,20 | |
| 08/02 | 800 SELECT SECTOR<br>securities purchase | 10/02 | 51.623,04 | |
| 08/02 | 800 SELECT SECTOR<br>Federal stamp duty | 08/02 | 74,82 | |
| 08/02 | Federal stamp duty | 08/02 | 74,85 | |
| 08/02 | Federal stamp duty | 08/02 | 15,75 | |
| 08/02 | Federal stamp duty | 08/02 | 74,63 | |
| 08/02 | Federal stamp duty | 08/02 | 73,80 | |
| 08/02 | Federal stamp duty | 08/02 | 74,03 | |
| 08/02 | Federal stamp duty | 08/02 | 74,24 | |
| 08/02 | Federal stamp duty | 08/02 | 74,58 | |
| 08/02 | Federal stamp duty | 08/02 | 74,48 | |
| 08/02 | Federal stamp duty | 08/02 | 73,35 | |
| 09/02 | securities purchase<br>500 POWERSHARES QQ | 10/02 | 49.799,40 | |
| 09/02 | securities purchase<br>500 POWERSHARES QQ | 10/02 | 49.548,90 | |
| 09/02 | securities purchase<br>800 SELECT SECTOR | 10/02 | 51.863,52 | |
| 09/02 | securities purchase<br>500 POWERSHARES QQ | 10/02 | 49.664,07 | |
| 09/02 | securities purchase<br>500 POWERSHARES QQ | 10/02 | 49.699,20 | |
| 09/02 | securities purchase<br>500 POWERSHARES QQ | 10/02 | 49.774,36 | |
| 09/02 | dividends | 08/02 | | 256.276,84 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                         Fax + 377 93 25 08 69          www.cmb.mc               R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | United States dollar<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :

Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0027

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| | POTASH CORP OF SASKATCHEWAN | | | |
| 09/02 | Federal stamp duty | 09/02 | 74,35 | |
| 09/02 | Federal stamp duty | 09/02 | 74,40 | |
| 09/02 | Federal stamp duty | 09/02 | 74,51 | |
| 09/02 | Federal stamp duty | 09/02 | 74,55 | |
| 09/02 | Federal stamp duty | 09/02 | 74,18 | |
| 10/02 | Cash sale against EUR 146.542, * | 10/02 | 165.968,86 | |
| 11/02 | Cash sale against EUR 49.799,2 * | 11/02 | 56.597,95 | |
| 15/02 | securities purchase<br>  17.000 PETROLEO BRASI | 17/02 | 49.909,62 | |
| 15/02 | securities purchase<br>  800 SELECT SECTOR | 17/02 | 51.069,94 | |
| 15/02 | securities purchase<br>  17.000 PETROLEO BRASI | 17/02 | 49.739,28 | |
| 15/02 | Federal stamp duty | 15/02 | 74,72 | |
| 15/02 | Federal stamp duty | 15/02 | 74,46 | |
| 16/02 | transf to your account        *<br>  631562 00002 | 15/02 | 81,30 | |
| 16/02 | Cash sale against EUR 48.846,0 * | 16/02 | 54.903,93 | |
| 24/02 | Withholding tax | 04/02 | | 121,60 |
| 02/03 | dividends WYNN RESORTS LTD | 04/03 | | 128.613,87 |
| 07/03 | dividends<br>  VANGUARD TOTAL BD MARKET IDX | 09/03 | | 8.840,04 |
| 15/03 | Securities sale<br>  200 CALL WYNN RESO | 14/03 | | 175.120,00 |
| 15/03 | Securities sale<br>  300 CALL WYNN RESO | 14/03 | | 226.934,62 |
| 29/03 | dividends<br>  SELECT SECTOR SPDR TRUST | 31/03 | | 9.579,40 |
| 31/03 | Chèque de Banque<br>  EN FAVEUR DE MADAME LE GREFFIER | 31/03 | 108,63 | |
| 05/04 | transf to<br>  ALPENROSE WEALTH MANAGEMENT AG | 04/04 | 122.486,90 | |
| 07/04 | dividends<br>  VANGUARD TOTAL BD MARKET IDX | 11/04 | | 9.236,26 |
| 11/04 | settl of account on 31.03.2016 * | 31/03 | 746,50 | |
| 13/04 | transf to your account        *<br>  631562 00002 | 28/03 | 437,57 | |
| 13/04 | Cash sale against EUR 66.505,9 * | 13/04 | 75.750,92 | |
| 29/04 | dividends<br>  POWERSHARES QQQ TRUST SERIES 1 | 04/05 | | 10.010,79 |
| 06/05 | dividends | 06/05 | | 169.252,87 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex          Fax + 377 93 25 08 69          www.cmb.mc          R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| | **GFI** |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
 SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0028

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 06/05 | POTASH CORP OF SASKATCHEWAN dividends | 10/05 | | 8.767,98 |
| 25/05 | VANGUARD TOTAL BD MARKET IDX securities purchase | 26/05 | 407.954,16 | |
| 30/05 | 400.000,00 ETATS UNIS 15/25 2% securities purchase | 31/05 | 404.440,50 | |
| 30/05 | 400.000,00 ABBVIE INC 15/20 2,5% securities purchase | 31/05 | 250.927,49 | |
| 30/05 | 14.500 INVESCO dividends WYNN RESORTS LTD | 01/06 | | 128.613,87 |
| 30/05 | securities purchase | 27/05 | 200.379,96 | |
| 01/06 | 16.500 PROSHARES TRUS securities purchase | 02/06 | 98.557,72 | |
| 03/06 | 9.000 PROSHARES TRUS securities purchase | 07/06 | 241.198,56 | |
| 03/06 | 3.000 VANGUARD securities purchase | 06/06 | 377.275,22 | |
| 03/06 | 400.000,00 EMC CORP 13/20 2,65% securities purchase | 07/06 | 409.862,68 | |
| 06/06 | 400.000,00 AMGEN INC 15/22 2,7% securities purchase | 07/06 | 252.888,62 | |
| 06/06 | 16.000 NUVEEN ENHANCE securities purchase | 07/06 | 403.703,00 | |
| 07/06 | 400.000,00 ETATS UNIS 16/21 dividends | 09/06 | | 9.039,41 |
| 08/06 | VANGUARD TOTAL BD MARKET IDX securities purchase | 10/06 | 243.764,33 | |
| 08/06 | 3.000 VANGUARD securities purchase | 10/06 | 254.302,32 | |
| 09/06 | 14.500 INVESCO securities purchase | 09/06 | 151.397,97 | |
| 09/06 | 150.000,00 MYLAN NV 16/21 3,15% securities purchase | 09/06 | 250.708,84 | |
| 09/06 | 250.000,00 MYLAN NV 16/21 3,15% securities purchase | 10/06 | 409.022,10 | |
| 10/06 | 400.000,00 ETATS UNIS 11/18 1,5% securities purchase | 13/06 | 425.564,18 | |
| 10/06 | 400.000,00 ELECTR ART 3.7 16/21 securities purchase | 14/06 | 378.196,27 | |
| 13/06 | 4.500 VANGUARD TT securities purchase | 10/06 | 499.320,95 | |
| | 47.000,000 JANUSINVEST | | | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa   P.B. 149     Tél. + 377 93 15 77 77      Swift CMBM MC MX        S.A.M au Capital de € 111.110.000
98007 Monaco Cedex            Fax + 377 93 25 08 69      www.cmb.mc              R.C.I 76 S 1557



## CMB
Compagnie Monégasque
de Banque

| | |
|---|---|
| | GFI |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :

Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69


08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                          Page  0029

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 13/06 | Fees | 07/06 | 40.378,30 | |
| | PETROL.BRASIL.ADR US71654V4086 | | | |
| 13/06 | Federal stamp duty | 13/06 | 743,78 | |
| 14/06 | securities purchase | 15/06 | 406.268,02 | |
| | 400.000,00 ETATS UNIS 16/21 | | | |
| 14/06 | securities purchase | 15/06 | 409.495,41 | |
| | 400.000,00 ETATS UNIS 11/18 1,5% | | | |
| 14/06 | Cash sale against EUR 102.150, * | 14/06 | 115.351,03 | |
| 15/06 | securities purchase | 15/06 | 399.113,76 | |
| | 400.000,00 SULTANAT OMAN 16/21 | | | |
| 15/06 | securities purchase | 17/06 | 256.435,17 | |
| | 16.000 NUVEEN ENHANCE | | | |
| 15/06 | securities purchase | 17/06 | 419.526,27 | |
| | 45.000,000 NUVEEN PREFER | | | |
| 15/06 | Securities sale | 16/06 | | 372.310,73 |
| | 25.500 PROSHARES TRUS | | | |
| 16/06 | securities purchase | 20/06 | 388.349,55 | |
| | 15.000 WELLS FARGO DE | | | |
| 16/06 | Federal stamp duty | 16/06 | 578,48 | |
| 17/06 | Securities sale | 20/06 | | 288.988,70 |
| | 3.400 WYNN RESORTS | | | |
| 17/06 | Securities sale | 20/06 | | 358.737,18 |
| | 4.100 WYNN RESORTS | | | |
| 17/06 | Fees ASGN WYNN RESORTS LTD JUN16 | 16/06 | 66,64 | |
| 17/06 | Fees ASGN WYNN RESORTS  JUN16 | 16/06 | 80,36 | |
| 17/06 | Federal stamp duty | 17/06 | 433,50 | |
| 17/06 | Federal stamp duty | 17/06 | 538,13 | |
| 20/06 | Cash sale against EUR 101.216, * | 17/06 | 114.297,02 | |
| 20/06 | Securities sale | 22/06 | | 1.410.964,24 |
| | 16.600 WYNN RESORTS | | | |
| 20/06 | Securities sale | 22/06 | | 2.266.195,60 |
| | 25.900 WYNN RESORTS | | | |
| 20/06 | Federal stamp duty | 20/06 | 2.116,50 | |
| 20/06 | Federal stamp duty | 20/06 | 3.399,38 | |
| 21/06 | securities purchase | 23/06 | 424.535,60 | |
| | 400.000,00 BARRICK GOLD 13/23 | | | |
| 21/06 | securities purchase | 23/06 | 422.904,77 | |
| | 400.000,00 GAP INC 11/21 5,95% | | | |
| 21/06 | Fees | 20/06 | 507,64 | |
| | ASSIGNATION CALL WYNN 06/2016 | | | |
| 21/06 | Fees | 20/06 | 325,36 | |
| | ASSIGNATION CALL WYNN 06/2016 | | | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149       Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                  Fax + 377 93 25 08 69          www.cmb.mc                 R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | GFI |
|---|---|
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | United States dollar |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :   Redacted

## ACCOUNT STATEMENT

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                    Page  0030

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 22/06 | securities purchase | 23/06 | 360.743,16 | |
| | 400.000,00 ANADOLU 12/22 3,375% | | | |
| 22/06 | Cash sale against CHF 179.598, * | 22/06 | 187.856,22 | |
| 22/06 | Cash sale against EUR 355.658, * | 22/06 | 404.318,71 | |
| 23/06 | Fees | 17/06 | 30,84 | |
| | IMPOT BOURSE ASSIGN WYNN RESORTS | | | |
| | New balance on   23 June 2016 | | | 45.065.378,27 |

(*= Exemption of transaction fee)

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa |  P.B. 149        Tél. + 377 93 15 77 77        Swift CMBM MC MX        S.A.M au Capital de € 111.110.000
98007 Monaco Cedex               Fax + 377 93 25 08 69        www.cmb.mc              R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

|  |  |
|---|---|
| | GFI |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:   23 June 2016 |
| CURRENCY | Euro |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :

Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                    Page  0001

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| | | | | 0,00 |
| 27/07 | securities purchase 74.000 DEUTSCHE BANK | 28/07 | 2.289.514,66 | |
| 28/07 | Cash purchase against USD 2.540.216,52 | 28/07 | | 2.289.514,66 |
| 29/07 | securities purchase 16.489 DEUTSCHE BANK | 30/07 | 490.660,70 | |
| 29/07 | securities purchase 59.511 DEUTSCHE BANK | 30/07 | 1.784.068,37 | |
| 30/07 | Cash purchase against USD 2.498.789,88 | 30/07 | | 2.274.729,07 |
| 24/08 | securities purchase 84.000 DEUTSCHE BANK | 26/08 | 2.114.512,48 | |
| 25/08 | Cash purchase against USD 2.450.719,96 | 25/08 | | 2.114.512,48 |
| 01/09 | securities purchase 86.000 DEUTSCHE BANK | 04/09 | 2.216.410,92 | |
| 02/09 | Cash purchase against USD 2.506.760,75 | 02/09 | | 2.216.410,92 |
| 04/09 | cancell securities purch 86.000 DEUTSCHE BANK | 04/09 | | 2.216.410,92 |
| 04/09 | securities purchase 86.000 DEUTSCHE BANK | 03/09 | 2.216.410,92 | |
| 07/09 | securities purchase 88.000 DEUTSCHE BANK | 08/09 | 2.253.345,07 | |
| 08/09 | Cash purchase against USD 2.528.253,17 | 08/09 | | 2.253.345,07 |
| 18/09 | securities purchase 83.000 DEUTSCHE BANK | 22/09 | 2.114.236,59 | |
| 18/09 | Federal stamp duty | 18/09 | 3.155,58 | |
| 22/09 | Cash purchase against USD 2.400.699,24 | 22/09 | | 2.117.392,17 |
| 24/09 | securities purchase 20.400 PORSCHE AUTOMO | 28/09 | 899.479,96 | |
| 24/09 | Federal stamp duty | 24/09 | 1.341,17 | |
| 25/09 | Cash purchase against USD 1.006.487,45 | 25/09 | | 900.821,13 |
| 05/10 | securities purchase 13.000 PORSCHE AUTOMO | 07/10 | 462.808,74 | |
| 05/10 | securities purchase 13.000 PORSCHE AUTOMO | 07/10 | 460.109,38 | |
| 05/10 | Federal stamp duty | 05/10 | 689,39 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa |  P.B. 149      Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                    Fax + 377 93 25 08 69          www.cmb.mc                R.C.I 76 S 1557

647

# CMB
Compagnie Monégasque
de Banque

| | |
|---|---|
| | GFI |
| | Upon the request |
| | From: 05 June 2015 |
| DATE | To:  23 June 2016 |
| CURRENCY | Euro |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :

| Redacted |
|---|

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR                     Page  0002

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 05/10 | Federal stamp duty | 05/10 | 685,37 | |
| 06/10 | Cash purchase against | 06/10 | | 924.292,88 |
| | USD 1.037.980,90 | | | |
| 07/10 | securities purchase | 08/10 | 100.930,35 | |
| | 2.600 PORSCHE AUTOMO | | | |
| 07/10 | securities purchase | 08/10 | 915.844,69 | |
| | 36.000 DEUTSCHE BANK | | | |
| 07/10 | Custody charges | 30/09 | 36.719,57 | |
| 07/10 | securities purchase | 09/10 | 507.989,88 | |
| | 12.600 PORSCHE AUTOMO | | | |
| 07/10 | securities purchase | 09/10 | 506.957,36 | |
| | 19.800 DEUTSCHE BANK | | | |
| 07/10 | Cash purchase against | 07/10 | | 1.016.775,04 |
| | USD 1.145.397,08 | | | |
| 07/10 | Federal stamp duty | 07/10 | 149,75 | |
| 07/10 | Federal stamp duty | 07/10 | 1.365,57 | |
| 07/10 | Federal stamp duty | 07/10 | 757,44 | |
| 07/10 | Federal stamp duty | 07/10 | 755,90 | |
| 08/10 | securities purchase | 12/10 | 1.046.717,09 | |
| | 41.600 DEUTSCHE BANK | | | |
| 08/10 | securities purchase | 12/10 | 1.025.108,17 | |
| | 24.500 PORSCHE AUTOMO | | | |
| 08/10 | Cash purchase against | 08/10 | | 1.054.695,47 |
| | USD 1.194.969,97 | | | |
| 08/10 | Federal stamp duty | 08/10 | 1.560,71 | |
| 08/10 | Federal stamp duty | 08/10 | 1.528,49 | |
| 09/10 | securities purchase | 12/10 | 502.370,15 | |
| | 20.000 DEUTSCHE BANK | | | |
| 09/10 | Cash purchase against | 09/10 | | 2.577.284,61 |
| | USD 2.925.218,03 | | | |
| 09/10 | Federal stamp duty | 09/10 | 748,32 | |
| 13/10 | settl of account on 30.09.2015 * | 30/09 | 4.980,76 | |
| 13/10 | securities purchase | 15/10 | 255.192,73 | |
| | 6.200 PORSCHE AUTOMO | | | |
| 13/10 | transf from your account | 15/10 | | 748,32 |
| | 631562 00001 | | | |
| 13/10 | transf from your account | 30/09 | | 5.729,08 |
| | 631562 00001 | | | |
| 13/10 | Federal stamp duty | 13/10 | 380,13 | |
| 14/10 | securities purchase | 15/10 | 253.232,30 | |
| | 6.200 PORSCHE AUTOMO | | | |
| 14/10 | Cash purchase against | 14/10 | | 254.824,54 |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                        Fax + 377 93 25 08 69          www.cmb.mc                 R.C.I 76 S 1557

649



CMB
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:  23 June 2016 |
| CURRENCY | Euro |
| ACCOUNT NUMBER | SAVANNAH ADVISOR Redacted |

IBAN : Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69


08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0003

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| | USD 291.391,86 | | | |
| 14/10 | Federal stamp duty | 14/10 | 377,21 | |
| 15/10 | securities purchase<br>6.200 PORSCHE AUTOMO | 19/10 | 254.106,38 | |
| 15/10 | securities purchase<br>6.200 PORSCHE AUTOMO | 19/10 | 250.608,96 | |
| 15/10 | Cash purchase against<br>USD 290.890,11 | 15/10 | | 253.609,51 |
| 15/10 | Federal stamp duty | 15/10 | 378,51 | |
| 15/10 | Federal stamp duty | 15/10 | 372,93 | |
| 16/10 | securities purchase<br>6.200 PORSCHE AUTOMO | 19/10 | 248.374,73 | |
| 16/10 | Federal stamp duty | 16/10 | 369,61 | |
| 19/10 | securities purchase<br>6.352 PORSCHE AUTOMO | 20/10 | 248.301,20 | |
| 19/10 | securities purchase<br>6.500 PORSCHE AUTOMO | 20/10 | 254.619,95 | |
| 19/10 | Cash purchase against<br>USD 858.292,25 | 19/10 | | 754.211,12 |
| 19/10 | Federal stamp duty | 19/10 | 369,50 | |
| 19/10 | Federal stamp duty | 19/10 | 379,28 | |
| 20/10 | securities purchase<br>2.600 PORSCHE AUTOMO | 21/10 | 101.376,47 | |
| 20/10 | securities purchase<br>6.500 PORSCHE AUTOMO | 22/10 | 249.479,46 | |
| 20/10 | Cash purchase against<br>USD 577.495,80 | 20/10 | | 505.466,78 |
| 20/10 | Federal stamp duty | 20/10 | 150,56 | |
| 20/10 | Federal stamp duty | 20/10 | 371,25 | |
| 21/10 | Cash purchase against<br>USD 398.347,42 | 21/10 | | 349.580,89 |
| 25/11 | securities purchase<br>4.200 DEUTSCHE BANK | 27/11 | 99.658,31 | |
| 25/11 | Cash purchase against<br>USD 105.837,13 | 25/11 | | 99.658,31 |
| 25/11 | Federal stamp duty | 25/11 | 147,86 | |
| 26/11 | transf from your account<br>631562 00001 | 26/11 | | 147,86 |
| 07/12 | securities purchase<br>6.500 DEUTSCHE BANK | 08/12 | 152.684,24 | |
| 07/12 | Federal stamp duty | 07/12 | 226,98 | |
| 09/12 | securities purchase | 11/12 | 100.909,18 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149     Tél. + 377 93 15 77 77     Swift CMBM MC MX     S.A.M au Capital de € 111,110.000
98007 Monaco Cedex     Fax + 377 93 25 08 69     www.cmb.mc     R.C.I 76 S 1557



## CMB
Compagnie Monégasque
de Banque

|  |  |
|---|---|
| | GFI |
| | Upon the request |
| DATE | From: 05 June 2015 |
| | To:  23 June 2016 |
| CURRENCY | Euro |
| | SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

IBAN :

Redacted

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0004

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| | 4.500 DEUTSCHE BANK | | | |
| 09/12 | Cash purchase against | 07/12 | | 152.684,24 |
| | USD 165.586,06 | | | |
| 09/12 | Federal stamp duty | 09/12 | 149,72 | |
| 10/12 | Cash purchase against | 10/12 | | 101.285,88 |
| | USD 111.718,33 | | | |
| 11/12 | securities purchase | 15/12 | 99.637,23 | |
| | 4.500 DEUTSCHE BANK | | | |
| 11/12 | securities purchase | 15/12 | 98.037,63 | |
| | 4.500 DEUTSCHE BANK | | | |
| 11/12 | Federal stamp duty | 11/12 | 147,83 | |
| 11/12 | Federal stamp duty | 11/12 | 145,46 | |
| 14/12 | securities purchase | 16/12 | 100.260,87 | |
| | 4.700 DEUTSCHE BANK | | | |
| 14/12 | Cash purchase against | 14/12 | | 198.591,79 |
| | USD 218.649,56 | | | |
| 14/12 | Cash purchase against | 14/12 | | 99.637,23 |
| | USD 109.501,32 | | | |
| 14/12 | Federal stamp duty | 14/12 | 148,76 | |
| 17/12 | securities purchase | 18/12 | 101.074,73 | |
| | 2.150 PORSCHE AUTOMO | | | |
| 17/12 | securities purchase | 18/12 | 51.155,21 | |
| | 1.100 PORSCHE AUTOMO | | | |
| 17/12 | Federal stamp duty | 17/12 | 149,96 | |
| 17/12 | Federal stamp duty | 17/12 | 75,90 | |
| 18/12 | Cash purchase against | 18/12 | | 152.604,56 |
| | USD 165.575,95 | | | |
| 21/12 | cancell securities purch | 18/12 | | 101.074,73 |
| | 2.150 PORSCHE AUTOMO | | | |
| 21/12 | securities purchase | 18/12 | 100.705,86 | |
| | 2.150 PORSCHE AUTOMO | | | |
| 21/12 | cancell securities purch | 18/12 | | 51.155,21 |
| | 1.100 PORSCHE AUTOMO | | | |
| 21/12 | securities purchase | 18/12 | 51.523,93 | |
| | 1.100 PORSCHE AUTOMO | | | |
| 21/12 | Federal stamp duty | 21/12 | 149,42 | |
| 21/12 | Federal stamp duty | 21/12 | 76,44 | |
| 21/12 | Extourne Federal stamp duty | 21/12 | | 149,96 |
| 21/12 | Extourne Federal stamp duty | 21/12 | | 75,90 |
| 05/01 | Custody charges | 31/12 | 65.985,83 | |
| 06/01 | transf from your account | 31/12 | | 65.985,68 |
| | 631562 00001 | | | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149          Tél. + 377 93 15 77 77          Swift CMBM MC MX          S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                         Fax + 377 93 25 08 69          www.cmb.mc                R.C.i 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

DATE

CURRENCY

ACCOUNT NUMBER <span style="background:black;color:white;">Redacted</span>

GFI
Upon the request
From: 05 June 2015
To:  23 June 2016
Euro
SAVANNAH ADVISOR

IBAN :  <span style="background:black;color:white;">Redacted</span>

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0005

| Date | Description | Value | Debit | Credit |
|------|-------------|-------|-------|--------|
| 11/01 | settl of account on 31.12.2015 * | 31/12 | 2.730,86 | |
| 13/01 | transf from your account 631562 00001 | 31/12 | | 2.730,86 |
| 13/01 | securities purchase 2.400 DEUTSCHE BANK | 14/01 | 50.708,85 | |
| 13/01 | Federal stamp duty | 13/01 | 75,24 | |
| 14/01 | Commission diligence frs régl. | 31/12 | 125,00 | |
| 14/01 | securities purchase 2.500 DEUTSCHE BANK | 18/01 | 50.194,69 | |
| 14/01 | Cash purchase against USD 55.303,87 | 14/01 | | 50.784,09 |
| 14/01 | Federal stamp duty | 14/01 | 74,36 | |
| 15/01 | securities purchase 2.500 DEUTSCHE BANK | 19/01 | 49.815,00 | |
| 15/01 | Cash purchase against USD 55.156,29 | 15/01 | | 50.394,05 |
| 15/01 | Federal stamp duty | 15/01 | 73,80 | |
| 18/01 | securities purchase 2.700 DEUTSCHE BANK | 20/01 | 50.772,42 | |
| 18/01 | Federal stamp duty | 18/01 | 75,33 | |
| 19/01 | Cash purchase against USD 54.503,51 | 18/01 | | 49.888,80 |
| 19/01 | Cash purchase against USD 55.474,90 | 19/01 | | 50.847,75 |
| 20/01 | securities purchase 2.800 DEUTSCHE BANK | 22/01 | 51.176,82 | |
| 20/01 | securities purchase 2.800 DEUTSCHE BANK | 22/01 | 50.463,00 | |
| 20/01 | Federal stamp duty | 20/01 | 75,93 | |
| 20/01 | Federal stamp duty | 20/01 | 74,76 | |
| 21/01 | securities purchase 1.200 PORSCHE AUTOMO | 22/01 | 49.754,25 | |
| 21/01 | Cash purchase against USD 111.257,03 | 21/01 | | 101.790,51 |
| 21/01 | Federal stamp duty | 21/01 | 73,71 | |
| 22/01 | Cash purchase against USD 54.237,73 | 22/01 | | 49.827,96 |
| 02/02 | securities purchase 1.000 PORSCHE AUTOMO | 04/02 | 41.219,38 | |
| 02/02 | Federal stamp duty | 02/02 | 61,07 | |
| 03/02 | securities purchase 1.300 PORSCHE AUTOMO | 05/02 | 52.245,25 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149     Tél. + 377 93 15 77 77     Swifi CMBM MC MX     S.A.M au Capital de € 111 110.000
98007 Monaco Cedex                   Fax + 377 93 25 08 69     www.cmb.mc         R.C.I 76 S 1557



**CMB**
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:   23 June 2016 |
| CURRENCY | Euro<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :    Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
 SUISSE

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0006

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 03/02 | securities purchase<br>  3.300 DEUTSCHE BANK | 05/02 | 50.419,46 | |
| 03/02 | securities purchase<br>  1.300 PORSCHE AUTOMO | 05/02 | 51.389,13 | |
| 03/02 | securities purchase<br>  1.300 PORSCHE AUTOMO | 05/02 | 51.126,27 | |
| 03/02 | securities purchase<br>  1.300 PORSCHE AUTOMO | 05/02 | 50.982,09 | |
| 03/02 | Cash purchase against<br>  USD 45.160,81 | 03/02 | | 41.280,45 |
| 03/02 | Federal stamp duty | 03/02 | 77,52 | |
| 03/02 | Federal stamp duty | 03/02 | 74,70 | |
| 03/02 | Federal stamp duty | 03/02 | 76,25 | |
| 03/02 | Federal stamp duty | 03/02 | 75,64 | |
| 03/02 | Federal stamp duty | 03/02 | 75,86 | |
| 04/02 | securities purchase<br>  3.300 DEUTSCHE BANK | 05/02 | 49.784,63 | |
| 04/02 | securities purchase<br>  1.300 PORSCHE AUTOMO | 05/02 | 50.731,98 | |
| 04/02 | securities purchase<br>  1.300 PORSCHE AUTOMO | 08/02 | 50.731,98 | |
| 04/02 | Cash purchase against<br>  USD 286.044,52 | 04/02 | | 256.542,17 |
| 04/02 | Federal stamp duty | 04/02 | 73,76 | |
| 04/02 | Federal stamp duty | 04/02 | 75,27 | |
| 04/02 | Federal stamp duty | 04/02 | 75,27 | |
| 05/02 | Cash purchase against<br>  USD 169.498,16 | 05/02 | | 151.472,89 |
| 09/02 | securities purchase<br>  1.300 PORSCHE AUTOMO | 11/02 | 49.964,85 | |
| 09/02 | securities purchase<br>  1.300 PORSCHE AUTOMO | 11/02 | 48.839,16 | |
| 09/02 | securities purchase<br>  3.500 DEUTSCHE BANK | 11/02 | 47.521,69 | |
| 09/02 | Federal stamp duty | 09/02 | 72,35 | |
| 09/02 | Federal stamp duty | 09/02 | 70,40 | |
| 09/02 | Federal stamp duty | 09/02 | 74,02 | |
| 10/02 | securities purchase<br>  1.300 PORSCHE AUTOMO | 12/02 | 49.725,56 | |
| 10/02 | Cash purchase against<br>  USD 165.886,08 | 10/02 | | 146.542,47 |
| 10/02 | Federal stamp duty | 10/02 | 73,67 | |

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



# CMB
Compagnie Monégasque
de Banque

| | |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:  23 June 2016 |
| CURRENCY | Euro<br>SAVANNAH ADVISOR |
| ACCOUNT NUMBER | Redacted |

IBAN :  Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
SUISSE

## ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0007

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
| 11/02 | Cash purchase against<br> USD 56.547,03 | 11/02 | | 49.799,23 |
| 15/02 | securities purchase<br> 1.300 PORSCHE AUTOMO | 16/02 | 48.846,04 | |
| 15/02 | Federal stamp duty | 15/02 | 72,36 | |
| 16/02 | transf from your account<br> 631562 00001 | 16/02 | | 72,36 |
| 16/02 | Cash purchase against<br> USD 54.854,10 | 16/02 | | 48.846,04 |
| 11/04 | settl of account on 31.03.2016 * | 31/03 | 365,09 | |
| 12/04 | Custody charges | 31/03 | 66.140,81 | |
| 13/04 | transf from your account<br> 631562 00001 | 31/03 | | 365,09 |
| 13/04 | Cash purchase against<br> USD 75.690,36 | 13/04 | | 66.505,90 |
| 14/04 | Commission diligence frs régl. | 31/03 | 125,00 | |
| 13/06 | securities purchase<br> 7.300 DEUTSCHE BANK | 15/06 | 102.239,18 | |
| 13/06 | Federal stamp duty | 13/06 | 151,84 | |
| 14/06 | Cash purchase against<br> USD 115.277,32 | 14/06 | | 102.150,93 |
| 16/06 | securities purchase<br> 7.700 DEUTSCHE BANK | 20/06 | 101.066,63 | |
| 16/06 | Federal stamp duty | 16/06 | 150,10 | |
| 20/06 | Cash purchase against<br> USD 114.223,08 | 17/06 | | 101.216,73 |
| 21/06 | securities purchase<br> 400.000,00 VOLKSWAGEN INT 15/49 | 22/06 | 355.658,48 | |
| 22/06 | Cash purchase against<br> USD 404.205,86 | 22/06 | | 355.658,48 |
| | New balance on   23 June 2016 | | | 0,00 |

(*= Exemption of transaction fee)

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days



**CMB**
Compagnie Monégasque
de Banque

|   |   |
|---|---|
| DATE | GFI<br>Upon the request<br>From: 05 June 2015<br>To:  23 June 2016 |
| CURRENCY | Swiss francs |
| ACCOUNT NUMBER | SAVANNAH ADVISOR<br>Redacted |

IBAN :
Redacted

SAVANNAH ADVISORS INC.
C/O ALPENROSE WEALTH MANAGEMENT
SEESTRASSEN 69

08806 BACH
 SUISSE

# ACCOUNT STATEMENT

BASE RATE CMB EUR 05/2016 : 2,00 %
BASE RATE CMB OTHER CURRENCIES:PLEASE CONTACT YOUR ACC.MGR

Page  0001

| Date | Description | Value | Debit | Credit |
|---|---|---|---|---|
|   |   |   |   | 0,00 |
| 13/10 | settl of account on 30.09.2015 * | 30/09 | 54,60 |   |
| 15/10 | transf from your account<br> 631562 00001 | 13/10 |   | 54,60 |
| 21/12 | transf to<br> WILHELM AND AND BUCHEL RECHTSANW | 18/12 | 1.000.323,18 |   |
| 22/12 | Cash purchase against<br> USD 1.008.325,77 | 21/12 |   | 1.000.323,18 |
| 11/01 | settl of account on 31.12.2015 * | 31/12 | 2.230,43 |   |
| 12/01 | transf from your account<br> 631562 00001 | 31/12 |   | 2.230,43 |
| 29/01 | Federal stamp duty | 10/11 |   | 41.088,73 |
| 04/04 | transf to<br> US TAX AND FINANCIAL SERVICES SA | 31/03 | 5.153,64 |   |
| 11/04 | settl of account on 31.03.2016 * | 31/03 | 4,56 |   |
| 12/04 | transf to CTX TREUHAND AG | 12/04 | 2.647,50 |   |
| 22/06 | securities purchase<br> 200.000,00 JULIUS BAER GR 12/99 | 24/06 | 212.881,81 |   |
| 22/06 | Cash purchase against<br> USD 187.770,52 | 22/06 |   | 179.598,78 |
| 22/06 | Federal stamp duty | 22/06 | 159,66 |   |
|   | New balance on   23 June 2016 |   | 159,66 |   |

(*= Exemption of transaction fee)

This Statement will be considered as accepted and approved unless we are notified of any discrepancies within 30 days

23, Avenue de la Costa | P.B. 149     Tél. + 377 93 15 77 77       Swift CMBM MC MX       S.A.M au Capital de € 111.110.000
98007 Monaco Cedex                  Fax + 377 93 25 08 69       www.cmb.mc           R.C.I 76 S 1557